**Fernando MENENDEZ–GONZALEZ,
Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney
General, Respondent.**

No. 11–73554.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 4, 2015.

Filed March 13, 2015.

Stacy Tolchin, Law Offices of Stacy Tolchin, Los Angeles, CA, for Petitioner.

Oil, U.S. Department of Justice, Andrew B. Insenga, Trial, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: REINHARDT, N.R. SMITH, and HURWITZ, Circuit Judges.

MEMORANDUM *

Fernando Menendez–Gonzalez petitions for review of an order of the Board of Immigration Appeals (BIA) denying his motion to reopen removal proceedings sua sponte. We grant the petition and remand to the BIA for clarification.

We lack jurisdiction to review the BIA's discretionary decision to grant or deny sua sponte reopening. *See Ekimian v. INS,* 303 F.3d 1153, 1157–59 (9th Cir. 2002). However, when we cannot determine the basis of the BIA's decision, we cannot conduct a meaningful review of the BIA decision denying sua sponte reopening to determine whether the agency actually exercised its discretion. *See Delgado v. Holder,* 648 F.3d 1095, 1108 (9th Cir. 2011) (en banc).

Here, the BIA's order is ambiguous with regard to whether it applied the proper legal framework of "exceptional circumstances" in its determination not to reopen Menendez's case under its sua sponte authority. Although we recognize the BIA's unfettered discretion to invoke its sua sponte authority, *Ekimian,* 303 F.3d at

---

* This disposition is not appropriate for publication and is not precedent except as provided

by 9th Cir. R. 36–3.

1159, the order is unclear whether it applied a "gross miscarriage of justice" test (applicable to collateral attacks of prior removal orders) or an "exceptional circumstances" test (applicable to sua sponte reopenings). Therefore, we remand to the BIA to clarify the legal standard under which it denied Menendez's motion to reopen.

**PETITION FOR REVIEW GRANTED; REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.